**Vimala AGRAWAL, Plaintiff–
Appellant,**

v.

**Anthony FOXX, Secretary, U.S.
Department of Transportation,
Defendant–Appellee.**

No. 13–6085.

United States Court of Appeals,
Tenth Circuit.

Jan. 30, 2014.

Jarod Morris, Jarod Morris, PLLC, Bethany, OK, for Plaintiff–Appellant.

Tom Denver Majors, Office of the United States Attorney, Oklahoma City, OK, for Defendant–Appellee.

Before LUCERO and BALDOCK, Circuit Judges, and BRORBY, Senior Circuit Judge.

**ORDER AND JUDGMENT** *

BOBBY R. BALDOCK, Circuit Judge.

Vimala Agrawal is a long-time employee of the Federal Aviation Administration ("FAA") at the Mike Monroney Aeronautical Center in Oklahoma City, Oklahoma. In 2007, she applied for seven different supervisory engineer positions with the FAA, but was not selected for any of the positions. She subsequently filed a complaint against the Department of Transportation alleging that the FAA discriminated against her on the basis of race, sex, age, color, religion, national origin, and retaliation for previous protected activity.

Defendant moved for summary judgment on all claims. Because Ms. Agrawal had not presented any direct evidence of discrimination, the court considered her claims applying the traditional burden-shifting analysis in *McDonnell Douglas Corp. v. Green,* 411 U.S. 792, 802–04, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973). The district court assumed for the purposes of its decision that Ms. Agrawal could establish prima facie cases of discrimination for each of her claims. The court found, however, that defendant had met its burden of producing a legitimate, non-discriminatory reason for not selecting Ms. Agrawal for any of the positions. The court further found that Ms. Agrawal had not submitted any evidence to create a genuine issue as to whether defendant's explanation for not selecting Ms. Agrawal was pretextual.

The district court noted that Ms. Agrawal's response contained conclusory assertions regarding pretext with no evidence submitted to support her statements. In particular, Ms. Agrawal argued that she was more qualified for the positions than the individuals selected, but she failed to present evidence regarding her qualifications as compared to the qualifications of those selected, let alone make a showing that any disparity was overwhelming, *see Jaramillo v. Colo. Judicial Dep't,* 427 F.3d 1303, 1309 (10th Cir.2005) ("To show pretext, the disparity in qualifications must be overwhelming." (internal quotation marks omitted)). The district court further noted that, " '[i]t is the manager's perception of the employee's performance that is relevant, not plaintiff's subjective evaluation of [her] own relative performance.' " Aplt.

* After examining the briefs and appellate record, this panel has determined unanimously to grant the parties' request for a decision on the briefs without oral argument. *See* Fed. R.App. P. 34(f); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

App., Vol. 2 at 188 (quoting *Kelley v. Goodyear Tire & Rubber Co.,* 220 F.3d 1174, 1178 (10th Cir.2000)).

On appeal, Ms. Agrawal argues that the district court erred in granting summary judgment because defendant "failed to establish undisputed facts that support entry of summary judgment." Aplt. Br. at 20. We have reviewed the record, the briefs, and the relevant legal authority under a de novo standard of review, *see Maestas v. Day & Zimmerman, LLC,* 664 F.3d 822, 826 (10th Cir.2012), and we see no reversible error in the district court's decision. Accordingly, for substantially the same reasons articulated by the district court in its order dated September 25, 2012, we affirm.